**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF NEBRASKA

Case number *(if known)* _____    Chapter __11__

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Hansen-Mueller Co |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 47-0619385 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **13321 California Street, Suite 100 Omaha, NE 68154** <br> Number, Street, City, State & ZIP Code | <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Douglas** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Hansen-Mueller Co**
   Name                                         Case number (if known) _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

Debtor    **Hansen-Mueller Co**                                          Case number (*if known*) _____
_____
Name

| | | | |
|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor _____ | Relationship _____ | |
| | District _____ When _____ | Case number, if known _____ | |

**11.** **Why is the case filed in** ***this district?***    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

███  **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Hansen-Mueller Co | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/17/2025
                    MM / DD / YYYY

X _____          Michael Compton
Signature of authorized representative of debtor          Printed name

Title   **Chief Restructuring Officer**

**18. Signature of attorney**

X _____          Date   11/17/2025
Signature of attorney for debtor                    MM / DD / YYYY

**Brian J. Koenig 23807**
Printed name

**Koley Jessen P.C., L.L.O.**
Firm name

**1125 South 103rd Street**
**Suite 800**
**Omaha, NE 68124**
Number, Street, City, State & ZIP Code

Contact phone   **402-390-9500**          Email address   **Brian.Koenig@koleyjessen.com**

**23807 NE**
Bar number and State

# United States Bankruptcy Court
### District of Nebraska

In re    **Hansen-Mueller Co**

Debtor(s)

Case No. _____

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Hansen-Mueller Co**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 17, 2025**

Date

**/s/ Brian J. Koenig**

**Brian J. Koenig 23807**

Signature of Attorney or Litigant

Counsel for    **Hansen-Mueller Co**

**Koley Jessen P.C., L.L.O.**
**1125 South 103rd Street**
**Suite 800**
**Omaha, NE 68124**
**402-390-9500 Fax:402-390-9005**
**Brian.Koenig@koleyjessen.com**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Hansen-Mueller Co |
| United States Bankruptcy Court for the: | **DISTRICT OF NEBRASKA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Ag Valley Coop-Edison PO Box 68 Edison, NE 68936-0068 | | | | | | $559,355.74 |
| Agmark LLC 118 W Main Beloit, KS 67420 | | | | | | $2,097,148.12 |
| Alliance Ag & Grain, LLC 313 N. Main Spearville, KS 67876 | | | | | | $1,035,285.30 |
| Cargill PO Box 5614 Minneapolis, MN 55440 | | | | | | $2,568,013.92 |
| Chisholm Trail Terminal PO Box 46 Medford, OK 73759 | | | | | | $1,022,479.97 |
| Comark PO Box 947 Enid, OK 73702 | | | | | | $1,300,987.75 |
| Farmers Coop Grain & Supply PO Box 337 Trenton, NE 69044 | | | | | | $813,422.38 |
| Frontier Ag Inc. PO Box 998 Goodland, KS 67735 | | | | | | $774,128.21 |
| Home City Grain Inc. 200 S Elm Street Home, KS 66438 | | | | | | $769,431.21 |

Debtor  **Hansen-Mueller Co**                                      Case number *(if known)*  _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **John A. Guimbellot 196 Oak Grove Church Road Winnsboro, LA 71295** | | | | | | **$758,666.57** |
| **Lagniappe Planting Co. 241 W Lakeview Drive Yazoo City, MS 39194** | | | | | | **$721,344.47** |
| **Oakley Grain Inc. 3700 Lincoln North Little Rock, AR 72114** | | | | | | **$605,315.11** |
| **Producer AG LLC 201 N. 8th Street Lincoln, NE 68508** | | | | **$932,796.44** | **$0.00** | **$932,796.44** |
| **ShawNuff 343 McHenry Gin Road Monroe, LA 71202** | | | | | | **$1,227,636.50** |
| **Stafford County Flour Mills Co. 108 S Church St Hudson, KS 67545** | | | | | | **$620,191.08** |
| **Sublette Coop Inc. PO Box 340 Sublette, KS 67877** | | | | | | **$615,050.06** |
| **TEMCO, LLC 5500 Cenex Drive Inver Grove Heights, MN 55077** | | | | | | **$570,191.75** |
| **The Hi-Plains Cooperative PO Box 429 Colby, KS 67701** | | | | | | **$571,354.92** |
| **Viterra Canada Inc. 2625 Victoria Avenue Regina, Canada S4T 7T9** | | | | | | **$4,646,729.25** |
| **West Plains LLC 14238 Hillsdale Circle Omaha, NE 68137** | | | | | | **$638,998.28** |

# RESOLUTIONS

## OF

## BOARD OF DIRECTORS

## OF

## HANSEN-MUELLER CO.

November 16, 2025

The undersigned, being all of the Board of Directors of Hansen-Mueller Co., a Nebraska Corporation, (the "**Company**") at a meeting at 13221 California St., Suite 100 Omaha, NE 68154 do hereby consent to the adoption of the following resolutions as of the date hereof:

**WHEREAS**, the Company has determined that it is desirable and in the best interests of the Company and its creditors, employees, and other interested parties that a petition be filed by the Company, seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**").

**NOW, THEREFORE, BE IT RESOLVED**, that the Company be, and hereby is, authorized and empowered to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code (the "**Chapter 11 Case**") in a court of proper jurisdiction (the "**Bankruptcy Court**"); and

**RESOLVED FURTHER**, that Tyler Kester, Kary Knapp, Michael Compton (each, an "**Authorized Officer**" and collectively, the "**Authorized Officers**") be, and each of them individually hereby is, authorized, in the name and on behalf of the Company, appointed as the Company's authorized representatives, and in such capacity, acting alone or together, with power of delegation, be, and they hereby are, authorized and empowered to execute and file on behalf of the Company, including in the Company's capacity as shareholder or member of its subsidiaries, all petitions, schedules, lists, applications, pleadings and other motions, papers, agreements, consents or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's businesses.

**RESOLVED FURTHER**, that each Authorized Officer be, and they hereby are, authorized and directed to employ the law firm of Koley Jessen P.C., L.L.O. as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Koley Jessen P.C., L.L.O.

**RESOLVED FURTHER** that each Authorized Officer be, and they hereby are, authorized and directed to employ the firm of Silverman Consulting as restructuring advisors to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers (other

1

than the Chief Restructuring Officer), with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Silverman Consulting.

**RESOLVED FURTHER** that each Authorized Officer be, and they hereby are, authorized and directed to employ a claims and noticing agent as notice and claims agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of the claims and noticing agent.

**RESOLVED FURTHER** that each Authorized Officer be, and they hereby are, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of any other professionals as necessary.

**RESOLVED FURTHER** that each Authorized Officer be, and they hereby are, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, investment bankers, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Officers deem necessary, proper or desirable in connection with the Chapter 11 Case, with a view to the successful prosecution of such case.

**RESOLVED FURTHER**, that, in connection with the commencement of the Chapter 11 Case, each of the Authorized Officers, is authorized and directed to seek approval of a cash collateral order in interim and final form (a "**Cash Collateral Order**"), and any Authorized Officer be, and hereby is, authorized, empowered, and directed to negotiate, execute, and deliver any and all agreements, instruments, or documents, by or on behalf of the Company, necessary to implement the Cash Collateral Order, as well as any additional or further agreements for the use of cash collateral in connection with the Company's Chapter 11 Case, which agreement(s) may require the Company to grant liens to the Company's existing lenders and each other agreement, instrument, or document to be executed and delivered in connection therewith, all with such changes therein and additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof, subject to Bankruptcy Court approval.

**RESOLVED FURTHER**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers (and their designees and delegates) be, and they hereby are, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein.

2

**RESOLVED FURTHER**, that all members of the Board of Directors of the Company have received sufficient notice of the actions and transactions relating to the matters by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice.

**RESOLVED FURTHER**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution by the Board of Directors

**RESOLVED FURTHER**, that these resolutions may be executed and delivered in multiple counterparts and via facsimile or other electronic means, all of which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF, the undersigned Board of Directors have duly executed these Resolutions as of the date first written above.

Cale Hansen

Jack Hansen

Joshua Hansen

Tim Manion

Kiley Mischnick

Howard O'Neil

3

**RESOLVED FURTHER**, that all members of the Board of Directors of the Company have received sufficient notice of the actions and transactions relating to the matters by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice.

**RESOLVED FURTHER**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution by the Board of Directors

**RESOLVED FURTHER**, that these resolutions may be executed and delivered in multiple counterparts and via facsimile or other electronic means, all of which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF, the undersigned Board of Directors have duly executed these Resolutions as of the date first written above.

_____
Cale Hansen

_____
Jack Hansen

_____
Joshua Hansen

_____
Tim Manion

_____
Kiley Mischnick

_____
Howard O'Neil

3

_____
Cale Hansen

_____
Jack Hansen

_____
Joshua Hansen

_____
Tim Manion

_____
Kiley Mischnick

_____
Howard O'Neil

4

received sufficient notice of the actions and transactions relating to the matters by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice.

**RESOLVED FURTHER**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution by the Board of Directors

**RESOLVED FURTHER**, that these resolutions may be executed and delivered in multiple counterparts and via facsimile or other electronic means, all of which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF, the undersigned Board of Directors have duly executed these Resolutions as of the date first written above.

_____
Cale Hansen

_____
Jack Hansen

_____
Joshua Hansen

_____
Tim Manion

_____
Kiley Mischnick

_____
Howard O'Neil

3

**RESOLVED FURTHER**, that all members of the Board of Directors of the Company have received sufficient notice of the actions and transactions relating to the matters by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice.

**RESOLVED FURTHER**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution by the Board of Directors

**RESOLVED FURTHER**, that these resolutions may be executed and delivered in multiple counterparts and via facsimile or other electronic means, all of which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF, the undersigned Board of Directors have duly executed these Resolutions as of the date first written above.

_____
Cale Hansen

_____
Jack Hansen

_____
Joshua Hansen

_____
Tim Manion

_____
Kiley Mischnick

_____
Howard O'Neil

3

## United States Bankruptcy Court
### District of Nebraska

In re    **Hansen-Mueller Co**

Debtor(s)

Case No.

Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  *11/17/2025*

*Michael Compton/CRO*

**Michael Compton/Chief Restructuring Officer**
Signer/Title

3F Trucking LLC
PO Box 767
Perryton, TX 79070


4 Star Logistics LLC
FBO 4 Star Logistics LLC
PO BOX 3474
Omaha, NE 68103


402 Protection Group LLC
1070 James Drive
Blair, NE 68008-1258


41 Millwright Services LLC
2023 West 35th Street
Kearney, NE 68845


4H Trucking LLC
1406 Maple Ave
Guymon, OK 73942


4L Trucking LLC
FBO 4L Trucking LLC
PO Box 3474
Omaha, NE 68103


4W Inc.
193 Ray Street, Unit L
Garfield, NJ 07026-3663


8 Day Ranch LLC
30171 County Road 75
Crook, CO 80726


A 2 B Woods Inc.
1409 E 36th Street S
Independence, MO 64055


A E LLC dba Walmsley Transport
501 E 69th Street N
Wichita, KS 67219


Able Transport Solutions
7315 Maple Street
Omaha, NE 68134

AC Transport LLC
FBO AC Transport LLC
PO Box 3474
Omaha, NE 68103


Access
PO Box 850416
Minneapolis, MN 55485


Ace Diversified Services LLC
1750 Trade Road
Holland, OH 43528


Acme Tools - Duluth
4332 Grand Ave
Duluth, MN 55807-2738


ADM Benson-Quinn Co.
121 South 85th Street, Ste. 1700
Minneapolis, MN 55402


ADM Export Containers
PO Box 1470
Decatur, IL 62525


ADM Grain
2400 Fair Street
Lincoln, NE 68503


ADM Grain
8000 W. 110th Street
Overland Park, KS 66210


ADP Inc.
1010 S. 120th Street
Omaha, NE 68154


ADP Retirement Services
11 Northeastern Blvd.
Salem, NH 03079


ADP Screening and Selection Services
PO Box 645177
Cincinnati, OH 45264-5177

Ag Choice - Emporia
302 Oak Street
Emporia, KS 66801


AG Processing Inc.
SDS 12-1212
Minneapolis, MN 55497-1212


Ag State
Box 60
Cherokee, IA 51012


Ag Valley Coop-Edison
PO Box 68
Edison, NE 68936-0068


Agassiz Water Users District
PO Box 185
Gilby, ND 58235


Agmark LLC
118 W Main
Beloit, KS 67420


Agrex
PO Box 447
Superior, NE 68978


Agrex
605 Hwy 169N
Minneapolis, MN 55441


Agrilogistics Inc.
32596 W. 111th Street
Olathe, KS 66061


Agrisphere Services LLC
196-1/2 E. 6th Street
Sioux Falls, SD 57104


Agro. Club USA LLC
420 Nichols Road
Kansas City, MO 64112

AHT Transport LLC
PO Box 488
Galva, KS 67443


AITX Leasing LLC
PO Box 954374
Earth City, MO 63045


AITX Leasing LLC
PO Box 954374
3180 Rider Trail Street
Earth City, MO 63045


AKA Farms
608 FM 2268
Holland, TX 76534


Alabama Department of Revenue
PO Box 327320
Montgomery, AL 36132-7320


Alabama Dept. of Agriculture
Ag  Industries - Audits  Reports
1445 Federal Drive
Montgomery, AL 36107-1123


Alan Atkins
40004 New Prospect Road
French Camp, MS 39745


Albert Lee Trucking LLC MD
1711 Jackson Avenue
Yazoo City, MS 39194


Alex Heimes Hauling LLC
16010 72nd Street
Plattsmouth, NE 68048


Alexander Inc.
40471 170th SW
East Grand Forks, MN 56721

Algoma Central Corporation
63 Church Street
Suite 600
St. Catharines, Ontario L2R 3C4


Alliance Ag  Grain, LLC
313 N. Main
Spearville, KS 67876


Alliance Funding Group
18231 Irvine Blvd.
Tustin, CA 92780


Allison Titus - Titus Livestock
FBO Titus Livestock LLC
PO BOX 3474
Omaha, NE 68103


Almena Agri Service Inc.
Box 98
Almena, KS 67622


Almost Home Trucking LLC
FBO Almost Home Trucking LLC
PO Box 3474
Omaha, NE 68103


American Bankers Company of Florida
PO Box 4276
Clinton, IA 52733


American International Group Inc.
1271 Ave. of the Americas
FL. 37
New York, NY 10020-1304


Ameritas
PO Box 82595
Lincoln, NE 68501


AMS Trucking, LLC
2864 Saint Lawrence Road
Flinton, PA 16640

Anderson Trade Group
10975 Benson St #40
Overland Park, KS 66210


Andrew Gettys
1763 Solamere Court
Auburn, AL 36832


Andrew J Stoskopf Trucking Inc.
PO Box 23
Warroad, MN 56763


Andrew Johansen
70383 661 Avenue
Rulo, NE 68431


Anton Coop Elevator Ltd.
PO Box 49
Anton, CO 80801


AOR Waterfront Security, LLC
611 South Lake Drive
Shell Lake, WI 54871


Arends Livestock Trucking Inc.
PO Box 217
Little Rock, IA 51243


Arkansas Dept. of Agriculture
Attn: Feed Section
1 Natural Resources Dr.
Little Rock, AR 72205


Arnett Logistics LLC
11701 LaMonte Road
La Monte, MO 65337


Arthur Companies Inc.
Box 145
Arthur, ND 58006


ARW Farms LLC
1003 W 5 Road
Giltner, NE 68841

AT T
PO Box 6463
Carol Stream, IL 60197-6463


Atkinson Planting Co
370 Oak Valley Road
Yazoo City, MS 39194


Atlas Oil Company
PO Box 936859
Atlanta, GA 31193-6859


Aurora Coop Elevator
PO Box 209
Aurora, NE 68818


Austin Collins Farms
269 Montrose Road
Tallulah, LA 71282


Auxiant
10700 W. Research Drive
Suite 120
Milwaukee, WI 53226


B   D Land Development
1104 2nd Avenue
Council Bluffs, IA 51501


B   N Farms Partnership
1987 Hwy 603
Tallulah, LA 71282


B B Redimix Inc.
1873 1st Street
Phillipsburg, KS 67661


B S Logistics LLC
238 Co. Road 435
Jonesboro, TX 76538


B-Line Trucking, LLC
PO Box 246
Lone Jack, MO 64070

Bartlett Coop Association
401 Main Street
Bartlett, KS 67332

Bauer Farms LLC
10888 309th Avenue
Herreid, SD 57632

Baugher Farms
20000 Kiowa Road
Parsons, KS 67357

BB Dszepanski LP
PO Box 501
Stephen, MN 56757

Beachner Grain Inc.
2600 Flynn Drive
Parsons, KS 67357

Beakley Farms
817 Basinger Road
Ennis, TX 75119

Beckman Farms
8849 W Road 60 N
Selden, KS 67757

Belgrade, LLC
3025 S 87th Street
Omaha, NE 68124

Belgrade, LLC
c/o Lamb Real Estate
3025 S 87th Street
Omaha, NE 68124

Ben Looney
16810 Bama Road
Athens, AL 35611

Bennett Haines
104 Georgia Drive
Gregory, SD 57533

Benson Electric Company
1102 North Third Street
Superior, WI 54880


Best Care
9239 W. Center Road
Suite 201
Omaha, NE 68124


BFG Corporation
2801 Lakeside Drive
Suite 212
Bannockburn, IL 60015


Big Bear Farms
1471 33rd SE
Baudette, MN 56623


Big Bear Logistics LLC
731 Kerr Research Drive
Ada, OK 74820


Big Beaver Trucking LLC
PO Box 471
Comanche, OK 73529


Bill Haines
27908 335th Avenue
Dallas, SD 57529


Binkelman
828 Van Camp Road
Bowling Green, OH 43402


Bixenman Brothers
12515 S Road 50 W
Grainfield, KS 67737


BJ Dockins Trucking LLC
905 N Grossman St
Seymour, TX 76380


BK Commodities Inc.
558 W Campbell Street
Minden, NE 68959

Blake Ducote
13574 Kings Court Ave
Baton Rouge, LA 70810


Blawat Farm Ptr
18496 260th Street
Greenbush, MN 56726


Blumer Trucking Co
Rt 2
Marysville, KS 66508


Blythe Cotton Company
PO Box B
Courtland, AL 35618


Blytheco
530 Technology Drive
Suite 100
Irvine, CA 92618


BMO Bank, N.A., as Administrative Agent
320 South Canal Street
Chicago, IL 60606


BMO Financial Group
PO Box 5700
Carol Stream, IL 60197-5700


BNSF Rail
PO Box 676160
Chicago, IL 60693-0082


BNSF Railway Company
3110 Solutions Center
Chicago, IL 60677-3001


Board of Trade Management
1700 E. Iron
Salina, KS 67402


Bobcat of Duluth
4610 W. Arrowhead Rd.
Duluth, MN 55811

Bobcat of Pittsburgh
PO Box 644405
Pittsburgh, PA 15264-4405

Bonifas Agri Inc.
10300 S Prosser Avenue
Roseland, NE 68973

Boutain Farms
36402 195th Street NE
Goodridge, MN 56725

Boyd Farms Joint Venture
PO Box 58
Sandhill, MS 39161

Brad Banks Farm
2838 Hwy 577
Winnsboro, LA 71295

Brad Cummings LLC
507 7th Street, Suite 600
Sioux City, IA 51101

Brad Kotrous Trucking
306 N 5th Street
Page, NE 68766

Brad Ward
13852 Old Stage Road
Atmore, AL 36502

Braswell Enterprises
PO Box 662
Belzoni, MS 39038

Brian Hornung
29477 County Road W
Stratton, CO 80836

Brian Lee
663 NW 325 Road
Centerview, MO 64019

Brian Lundeen
18623 120th Street NE
Thief River Falls, MN 56701


Brian Schafer
72503 Rd 372
Culbertson, NE 69024


Broken Arrow Ag
PO Box 662
Belzoni, MS 39038


Brooklere
3116 Hillcrest Trace
Adamsville, AL 35005


Brown   Brown Insurance Services Inc.
1200 Main Street
Suite 2310
Kansas City, MO 64105


Bruening Trucking
3629 Pawnee Place
Sioux City, IA 51104


Bruning Grain   Feed
PO Box 67
Bruning, NE 68322


Bryce Black
3367 H Road
Beloit, KS 67420


Buck   Knobby Equipment Company
6220 Sterns Rd
Ottawa Lake, MI 49267


Buck Harris Plumbing Co.
267 Ollie Road
Cruger, MS 38924


Buckeroo Express LLC
FBO Buckeroo Express LLC
PO Box 3474
Omaha, NE 68103-0474

Bunge
1391 Timberlake Manor Pkwy
Chesterfield, MO 63017


Bur-Trans Inc.
1522 Atwood Road
Moravia, NY 13118


Bures Farms
1210 S 3rd
Ganado, TX 77962


Burgessville Grain  Feed Inc.
Box77
Ontario, CA N01 1CO


Burkel Bulk LLC
PO Box 466
Frazee, MN 56544


Butch Farms
2557 Hwy 471
Brandon, MS 39047


Byline Financial Group
Accounts Receivable - Bin 88205
Milwaukee, WI 53288-8205


C   A Scale Service
25300 Old Lincoln Highway
Honey Creek, IA 51542


C Carlson Inc DBA Carlson Trucking
912 1st St N
Humboldt, IA 50548


C J Nice Farm Inc
15543 County Road 19
Ardoch, ND 58261


C K Trucking
2585 Nickel Road
Cuba, KS 66940-8001

C M Meyer Trucking LLC
FBO C M Meyer Trucking LLC
PO Box 3474
Omaha, NE 68103


C2C Inc.
507 7th Street
Sioux City, IA 51101


Calgie Electric, Ltd.
2325 Detroit Ave
Maumee, OH 43537


Cameron Coop Elevator Assn
102 S Walnut
Cameron, MO 64429


Cameron Lundeen
14622 290th Avenue SE
Oklee, MN 56742


Campbell Farming
4019 Sojourner Lane
Georgetown, MS 39078


Canadian Pacific
8293 Collection Center Drive
Chicago, IL 60693-0082


Canadian Pacific Kansas City
427 West 12th Street
Blue Springs, MO 64015


Canadian Pacific Railway
CM-9527
Saint Paul, MN 55170-9527


Canadian Pacific Railway (Soo Line)
120 S 6th Street
Minneapolis, MN 55402


Cargill
PO Box 5614
Minneapolis, MN 55440

Cargill Inc.
PO Box 5602
Minneapolis, MN 55440-5602


Cargill Wichita
PO Box 98220
Chicago, IL 60693-8220


Carl Davis
3151 W Road
Hill City, KS 67642


Carlson Trucking LLC
FBO Carlson Trucking LLC
PO Box 3474
Omaha, NE 68114


Carmath Inc.
25965 482nd Ave
Brandon, SD 57005


Cater Planting Co. LLC
58 Bayou Road
Rayville, LA 71269


CC Contracting Inc
13050 Waverly Rd
Waverly, NE 68462


Central Oceans USA
698 Berkmar Circle
Charlottesville, VA 22901


Central States Enterprises LLC
PO Box 1692
Salina, KS 67402-1692


Central States Fumigation   Services
PO Box 1692
Salina, KS 67402


Central Valley Ag Cooperative
2803 N Nebraska
York, NE 68467

Chicago Freight Car Leasing Co.
425 North Martingale Rd
Schaumburg, IL 60173


Chisholm Trail Terminal
PO Box 46
Medford, OK 73759


Chris Anderson
2008 360th Avenue
Lake Bronson, MN 56734


Chris Sinkular
28865 333rd Avenue
Dallas, SD 57529


Chris Wood
39944 110th Street SW
East Grand Forks, MN 56721


CHS
5500 Cenex Drive
Inver Grove Heights, MN 55077


CHS Inc.
5500 Cenex Drive
Inver Grove Heights, MN 55077


Chubb Agribusiness
15 Mountain View Road
PO Box 1615
Warren, NJ 07061-1615


Cincinnati Fan and Ventilator Company
PO Box 631717
Cincinnati, OH 45263-1717


Cintas Corporation
PO Box 631025
Cincinnati, OH 45263-1025


Circle A Brokers LLC
2400 South 15th Street
Corsicana, TX 75110

Circle W Farms Trucking LLC
FBO Circle W Farms Trucking LLC
PO Box 3474
Omaha, NE 68103


City of Alabaster
Dept. #CS 1
PO Box 830525
Birmingham, AL 35283


City of Duluth
615 West First Street
Duluth, MN 55802


City of Kansas City, MO - Revenue Divisi
PO Box 843322
Kansas City, MO 64184


City of Sioux City
PO Box 447
Sioux City, IA 51102-0447


City of Superior Finance
Attn: Nicholas Rhinehart
1316 N. 14th Street
Superior, WI 54880


City of Superior-Stormwtr Util
1316 N 14th Street
Superior, WI 54880-1773


City of Toledo
c/o Fire Recovery USA, LLC
PO Box 935667
Atlanta, GA 31193-5667


City of Toledo Dept. of Public Utilities
Ohio Building
420 Madison Ave., Ste 100
Toledo, OH 43667-0001


City of Toledo Income Tax
PO Box 929
Toledo, OH 43697

Clason Triclong LLC
PO Box 369
Elm Creek, NE 68836


Clifton Watts
769 Gambrell Road
Sicily Island, LA 71368


CME Group Inc.
Attn: Accounts Receivable
PO Box 73672
Chicago, IL 60673-7672


CN Railroad
PO Box 71206
Chicago, IL 60694-1206


Coastal Warehouse Ltd.
602 North Sunset
Wharton, TX 77488


CoBank, FCB
6340 S. Fiddlers Green Circle
Englewood, CO 80111


Cody Atteberry
615 Rosebud Avenue
Gregory, SD 57533


COFCO International Grains US, LLC
One Tower Lane
Oakbrook Terrace, IL 60181


Cold Water Commodities LLC
34299 Cold Water Road
Louisburg, KS 66053


Collins Ag
269 Montrose Road
Tallulah, LA 71282


Collwest Grain Ltd.
2924 Sixth Line
Collingwood L9Y 3Z1

Colorado Corn Admin. Committee
9085 E. Mineral Cir., Suite 240
Centennial, CO 80112

Colorado Dept. of Agriculture
Inspections  Consumer Service Div.
305 Interlocken Parkway
Broomfield, CO 80021

Columbia Gas
PO Box 4629
Carol Stream, IL 60197-4629

Columbia Grain
1300 SW Fifth Ave.
29th Fl
Portland, OR 97201

Comark
PO Box 947
Enid, OK 73702

Comfortsystems
520 Garfield Ave.
Duluth, MN 55802

Commodity Services Inc.
1501 South State Street, Suite 200
Fairmont, MN 56031

Company 13 Brokerage LLP
40050 Highway 30
Gibbon, NE 68840

Consolidated Grain  Barge Inc.
320 South Boston Ave.
Tulsa, OK 74103

Constellation Newenergy - Gas
PO 5473
Carol Stream, IL 60197-5473

Consumers Oil  Supply Co.
PO Box 38
Braymer, MO 64624

Continental Casualty Company
151 N. Franklin
Chicago, IL 60606


Coop Services Inc
PO Box 2187
Lawton, OK 73502


Cooperative Producers
PO Box 1008
Hastings, NE 68902-1008


Corn LP
PO Box 280
Goldfield, IA 50542


Cornerstone Ag LLC
PO Box 468
Colby, KS 67701


Corporate Chaplains of America
PO Box 63107
Charlotte, NC 28263-3107


Council Bluffs Water Works
2000 North 25th Street
Council Bluffs, IA 51501


CPC Commodities LLC
98 Celsor Road
Fountain Run, KY 42133


CQG
1999 Broadway, Suite 1550
Denver, CO 80202


Craig Blommel
11256 290th Street
Eagle Bend, MN 56446


Craig Farms Trucking LLC
26346 County Road 28
Lowry, MN 56349

Craig Stroot
13933 240th Avenue SW
Euclid, MN 56722


Creative Acquisition Co.
6051 Telegraph Rd
Toledo, OH 43612


Crossroads Coop Association dba United
5625 N Crowfoot Valley Rd
Castle Rock, CO 80108


CSC Gold Inc. dba Commodity Specialists
PO Box 74007643
Chicago, IL 60674-7643


CSC Logistics LLC
11880 College Blvd
Overland Park, KS 66210


CSX Railroad
1659 Solutions Center
Chicago, IL 60677-1006


CTS Logistics LLC
PO Box 1868
Hays, KS 67601


Culligan Water of Kansas City
PO Box 843142
Kansas City, MO 64184


Culligan Water of Sioux City, IA
PO Box 3686
Sioux City, IA 51102-3686


CVS Express
1788 26th Street
Edgerton, MN 56128


D F Trucking LLC
1603 York Avenue
Garden City, KS 67846

D J Rief Services
7268 Spencer Rd
Spencer, OH 44275


Dahl Trucking LLC
9240 Hwy 1 South
Langdon, ND 58249


Dakota Land and Cattle
33823 296th St
Gregory, SD 57533


Damel Transportation   Logistics
3412 4th Street NW
Austin, MN 55912


Damewood Trucking LLC
2389 220th Street
Corning, IA 50841


Dana Dixon
PO Box 3
Mer Rouge, LA 71261


Dana K. Martin
Hill Rivkins LLP
1000 N. Post Oak Rd., Ste. 220
Houston, TX 77055


Daniel T. Mashburn   Son
PO Box 275
Bolton, MS 39041


Daniels S. Miller
11957 Maple Lake Dr SE
Mentor, MN 56786


DANIELSKI FARMS INC.
PO Box 230
Valentine, NE 69201


Darin Newcomb
1628 Circle Drive
Pierre, SD 57501

David   Cynthia Shipp
169 Shipp Road
Benton, MS 39039


David Fallen
401 Sharpe Drive
Vermillion, SD 57069


David Irby Farms
1446 Line Prairie Road
Morton, MS 39117


David Kluge
16420 100th Street SE
Hankinson, ND 58041


David Little
1927 County Road 50
Mount Hope, AL 35651


Dean Hoiland
384 43rd Street NE
Northwood, ND 58267


Debbie Bennett
26816 S. Famuliner Road
Harrisonville, MO 64701


DeHaan Trucking LLC
28216 - 367th Ave
Platte, SD 57369


Delmarva Feed   Grain
29231 Morgnec Rd
Kennedyville, MD 21645


Delphos Coop Assoc.
PO Box 308
Delphos, KS 67436


DelShane Kluge
9620 173rd Avenue SE
Fairmount, ND 58030

Delta Farms Partnership
PO Box 859
Leland, MS 38756


Department of Agriculture  Markets
State of New York - Div. of Food Safety
108 Airline Drive
Albany, NY 12235


Department of the Treasury
Internal Revenue Service
Ogden, UT 84201


Derek Ellenson
35493 St Hwy 89
Roseau, MN 56751


Devin Flanders
15113 60th NE
Minto, ND 58261


Devin Hursman
2009 9th Street
Langdon, ND 58249


DG Global Grain Inc.
970 Lawrence Avenue West
Toronto M6A 3B6


Diamond Rice Inc.
5545 Wild Rice Road SE
Baudette, MN 56623


Dietzler Electric LLC
PO Box 9
Larimore, ND 58251


Dillon Springer
33374 Buffalo Butte Rd.
SD 57333


Dodge City Coop Exchange
908 W. Frontview Street
Dodge City, KS 67801

Dodge Globe Realty LLC
8701 West Dodge Road #300
Omaha, NE 68114


Double J Farms
572 Hwy 14
Lexington, MS 39095


Double R Farms - Joel Rushing
1952 Hwy 605
Newellton, LA 71357


Double T Trading LLC
PO Box 304
Roff, OK 74865


Doug Joachim
PO Box 82
Agar, SD 57520


Douglas County Attorney
1819 Farnam Street #909
Omaha, NE 68183


Douglas County Treasurer
411 N 84th Street #101
Omaha, NE 68114


Douglas County Treasurer
1819 Farnam Street, H-02
Omaha, NE 68183


Douglas Hursman
2009 9th Street
Langdon, ND 58249


Dowler Oil Group LLC
PO Box 929
Laverne, OK 73848


Drew Ag Transport Inc.
5450 Sebring Warner Road
Greenville, OH 45331

DTN LLC
26385 Network Place
Chicago, IL 60673


Duane Harvey Trucking LLC
12938 State Hwy UU
Elmo, MO 64445-8137


Duane Kovar
2310 Pembrook Drive
Grand Forks, ND 58201


Duis Commodities LLC
12141 W. Willow Rd
Odell, NE 68415


Dustin Mikel
21555 Cr 15
Damon, TX 77430


DW Transport LLC
FBO DW Transport LLC
PO Box 3474
Omaha, NE 68103


E   J Farms
572 Hwy 14
Lexington, MS 39095


E M Fenush Trucking LLC
FBO EM Fenush Trucking LLC
PO Box 687
Wheaton, IL 60187


EBR Inc.
6220 Highway
Goodland, KS 67735


ECOLAB
26252 Network Place
Chicago, IL 60673-1262


Ed Schultz LLC
741 South 2nd Street
Seward, NE 68434

Edinger Brothers Partnership
1524 Lakeview Lane
Mitchell, SD 57301


EE Manske LLC
7900 Preserve Lane
Lincoln, NE 68516


EFTA Farms Inc.
31883 300th St. NW
Argyle, MN 56713


EGT Transport LLC
2605 Hwy 144
Copeland, KS 67837


Elliott AGO
2401 Marguerite
Bay City, TX 77414


Ellis   Eastern Company
1500 N Sweetman Place
Sioux Falls, SD 57105


Ellsworth County Farmers Coop
PO Box 397
Ellsworth, KS 67439


Elm Creek Commodities LLC
Elm Creek Grain
238 County Road 435
Jonesboro, TX 76538


ELY Grain
PO Box 185
Guide Rock, NE 68942


Empiree G Haulers LLC
1691 Mile 38 Rd
Hooker, OK 73945


Entergy
PO 8108
Baton Rouge, LA 70891-8108

Eric Allen
14 Hillcrest Drive
Hutchinson, KS 67502


ERLBACHER BROS INC.
3329 Earling Road
Defiance, IA 51527


Ethan Leichtman
1506 84th Avenue NE
McHenry, ND 58464


Eurofins Scientific Inc.
2200 Rittenhouse St, Suite 150
Des Moines, IA 50321


Everest Railcar Services Inc.
PO Box 979
Bentonville, AR 72712


Evergreen Plantation
123 Kennedy Road
Tallulah, LA 71282


Evergy
PO Box 219330
Kansas City, MO 64121-9330


Falcon Grain
4256 54th Ave N
Grand Forks, ND 58203


Falcon Grain
2949 27th Avenue N
Grand Forks, ND 58203


Farm Credit Leasing Services Corporation
600 Hwy 169 S, Suite #300
Minneapolis, MN 55426


Farm Credit Leasing Services Corporation
1665 Utica Ave. S, Suite 400
Minneapolis, MN 55416

Farm Credit Mid-America, PCA
12501 Lakefront Place
Louisville, KY 40299


Farm Credit Services of America, PCA
5015 S. 118th Street
Omaha, NE 68137


Farmers Ag  Grain Supply Inc.
7455 E 54 Hwy
Deerfield, MO 64741


Farmers Coop Elevator Assn
PO Box 108
Morganville, KS 67468


Farmers Coop Equity Co.
102 N Burr
Isabel, KS 67065


Farmers Coop Gin  Grain
PO Box 98
Malone, TX 76660


Farmers Coop Grain   Supply
PO Box 337
Trenton, NE 69044


Farmers Grain Terminal, Inc.
PO Drawer 1796
Greenville, MS 38702-1796


Farmers Union Merchant   Ship Assn.
PO Box 547
Stockton, KS 67669


Fastenal Company
PO Box 978
Winona, MN 55987-0978


Fetzer Family Partnership
14327 Hwy 59
Haxtun, CO 80731

Fidensio Pena dba FP Trans
1421 Noble Drive
Nazareth, TX 79063


First Choice Freight Services LLC
PO Box 115
Peculiar, MO 64078


Fitzsimmons Service Co
PO Box 157
Montrose, MN 55363


Flagler Equity Coop Co
PO Box 398
Flagler, CO 80815-0398


Fleming Feed and Grain
Box 66
Leon, KS 67074


Fleming Grain  Cattle LLC
6084 Arthur Cemetery Road
Troy, TX 76579


FP Ag Inc dba FarmPro
3411 Parkway Avenue
Bozeman, MT 59718


Frenchman Valley Coop
143 Broadway
Imperial, NE 69033-0578


Frenchman Valley Cooperative
PO Box 578
Imperial, NE 69033


Frontier Ag Inc.
PO Box 998
Goodland, KS 67735


Frontier Trading Co.
731 Kerr Research Drive
Ada, OK 74820

Fusion LLC
210 Interstate N Parkway SE
Suite 30
Atlanta, GA 30339


Fusion Trucking LLC
11926 Braewick Drive
Houston, TX 77035


G Douglas Walraven
9970 FM 979
Cameron, TX 76520


G L Transport LLC
1701 Pepperwood Ct
Garden City, KS 67846


G4 Services US Corp
14830 Talcott
Houston, TX 77015


GAMET
7400 Boone Avenue North
Minneapolis, MN 55428


Gampa  T's Trucking LLC
RR2 Box 49
Laverne, OK 73848


GATX CORPORATION
3454 Solutions Center
Chicago, IL 60677-3004


Geary Grain Inc.
PO Box 1205
Junction City, KS 66441


Geddes Farmers Coop
PO Box 228
Geddes, SD 57342


General Mills LLC
Attn: Grain Deposit BT02C
PO Box 1113
Minneapolis, MN 55440

General Mills, Inc.-KC
PO Box 1113
Minneapolis, MN 55440

Geneva Milling Co. Inc.
Box 146
Geneva, NE 68361

George Urquidi DBA Four U Express
PO Box 423
Satanta, KS 67870

Georgia ACC for Corn
328 Agriculture Bldg.
Capitol Square
Atlanta, GA 30334

Georgia Department of Agriculture
Attn: Andy Harrison
19 Martin Luther King, Jr. Dr.
Atlanta, GA 30334

Georgia Department of Revenue
PO Box 740397
Atlanta, GA 30374

Georgia Dept. of Agriculture
PO Box 742548
Atlanta, GA 30374-2105

GKT Farms
PO Box 12305
Grand Forks, ND 58208

GM Express LLC
1905 Parkway Dr
Dodge City, KS 67801

Golden Grain Freight LLC
25731 Highway 71
Woodrow, CO 80757

Golden Harvest Farms
417 CR 434
Winters, TX 79567

Golden Plains Trucking Inc
PO Box 1056
Hays, KS 67601


Golden Triangle Ethanol
15053 Hwy 111
Craig, MO 64437


Google Fiber
11149 W. 95th St.
T-44A
Overland Park, KS 66214


Gorecki Family Farm
2910 160th Avenue
Taunton, MN 56291


Grain Commodity Fund
c/o Missouri Dept. of Agriculture
PO Box 30
Jefferson City, MO 65102


Grainger
401 South Wright Road
Janesville, WI 53546


Granados Trucking LLC
2013 E Fager St
Wichita, KS 67216


Great Bend Coop Association
dba Plains Coop
606 Main Street
Great Bend, KS 67530


Great Plains Commodities LLC
PO Box 1061
Altus, OK 73522-1061


Great Plains Communications
PO Box 500
Blair, NE 68008

Green Plains Trade Group LLC
1811 Aksarben Drive
Omaha, NE 68106


Green Thumb Commodities
PO Box 407
Madison, SD 57042


Greenfield Global Winnebago LLC
PO Box 675339
Detroit, MI 48267-5339


Greenstone A Cultura Company
PO Box 208792
Dallas, TX 75320


Greiser Farms
1867 80th Road
Yates Center, KS 66783


Griess Trucking LLC
PO Box 389
Aurora, NE 68818


Grover Farm Trucking LLC
PO Box 369
Amboy, MN 56010


Growmark Inc.-Lakeside Grain Trading LLC
1701 Towanda Avenue
Bloomington, IL 61702-2500


Guimbellot Farms Trucking
8835 Hwy 4
Winnsboro, LA 71295


H R Line Transport LLC
1359 Jewell Avenue
Liberal, KS 67901


H S Logistics, LLC
23718 474th Ave
Dell Rapids, SD 57022

Halverson Farms LLC
18676 430th Ave. SW
East Grand Forks, MN 56721


Hannebaum Grain Co. Inc.
PO Box 1157
Salina, KS 67402-1157


Hansen Farms
711 Kraemer Pass
Lorena, TX 76655


Hansen Metro Elevation LLC
3806 Worsham Avenue
Long Beach, CA 90808


Hansen Metro Elevation LLC
8300 High Level Road
Houston, TX 77029


Hanson Homestead Farms Inc.
31845 473rd Avenue
Vermillion, SD 57069


Harrenstein Trucking LLC
187 West Rainforth Road
Doniphan, NE 68832


Hartel's Disposal
930 Hwy 2
Duluth, MN 55810


Harvest Transport Inc.
1556 Road 240
Sublette, KS 67877


Hasbargen Farms
3122 Hwy 11 SE
Baudette, MN 56623


Haunted Hill Grain
PO Box 100
Moody, TX 76557

Hawkeye Gold, LLC
2501 SE Tones Drive, Suite 500
Ankeny, IA 50021


Hays Companies
80 South 8th Street
Minneapolis, MN 55402


Heart of America
1413 Illinois Avenue
Kansas City, MO 64127


Heartland of America Gr. Insp.
1617 Main Street, Suite 110
Kansas City, MO 64108


Heiman Agri-Service
717 W Pine Street
Butler, MO 64730-1341


Hempel Oil
PO Box 875477
Kansas City, MO 64187-5477


HF Bostic Farms
4219 28th Street NW
Baudette, MN 56623


HG 603, LLC
2125 Hwy 603
Tallulah, LA 71282


Highlands Freight Brokerage Comanche
PO Box 675
Comanche, TX 76442


Hill Bros Intermodal Logistics
7850 I Street
Omaha, NE 68127


Hinckley Springs
PO Box 660579
Dallas, TX 75266-0579

Hlavinka Cattle Co. JV
PO Box 12188
East Bernard, TX 77435

Home City Grain Inc.
200 S Elm Street
Home, KS 66438

Hoople Farmers Grain Co
PO Box 140
Hoople, ND 58243

Hord Elevator, LLC
PO Box 808
Bucyrus, OH 44820

Hosmer Transportation LLC
7840 Rosendale Road
Wayne, OH 43466

Host Agency LLC
150 West Main Street, Suite 1600
Norfolk, VA 23510

Howard Pruser
1817 CR 209
Winters, TX 79567

HUB International
11516 Miracle Hills Drive
Omaha, NE 68114

Hunt Transportation LLC
11107 NW 58th Street
Kansas City, MO 64152

Hutchinson Farmers Elevator
1060 5th Avenue SE
Hutchinson, MN 55350

Hy-Plains Feedyard, LLC
7505 Hwy 56
PO Box 356
Montezuma, KS 67867

IBT
PO Box 873065
Kansas City, MO 64187-3065


Ideal Pure Water
PO Box 70
Boys Town, NE 68010


IDShield
One Pre-Paid Way
Ada, OK 74820


Illinois Dept. of Agriculture
Bureau of Ag. Products Inspection
PO Box 19281
Springfield, IL 62794-9281


Independent Locomotive Leasing
21 Main Street
PO Box 79
Bethel, MN 55005


Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101


Iowa Corn Promotion Board
PO Box 8008
Des Moines, IA 50301


Iowa Department of Revenue
PO Box 10466
Des Moines, IA 50306


Iowa Dept. of Agriculture
Wallace State Office Building
502 E. 9th Street
Des Moines, IA 50319-0053


Iowa Interstate Railroad, LTD
203 2nd Street SE #500
Cedar Rapids, IA 52401

Iowa Secretary of Agriculture
IDALS/Commercial Feed Bureau
Henry Wallace Building
Des Moines, IA 50319-0051


Iowa Soybean Association
PO Box 8174
Des Moines, IA 50301


Irby Farms
670 Old Hwy 43
Brandon, MS 39047


Irsik  Doll Feed Services Inc.
PO Box 847
Cimarron, KS 67835


Islandboyz Legacy
FBO Islandboyz Legacy
PO Box 3474
Omaha, NE 68103


Itzen  Sons
55860 Hwy 136
Fairbury, NE 68352


J  K Ag, LLC
111 East Crestmont Dr
Alvin, TX 77511


J and J Bagging LLC
1312 Rialto Road
Yazoo City, MS 39194


J.D. Heiskell  Company
17220 Wright Street #200
Omaha, NE 68130


JA Diaz Trucking United LLC
797 County Road 133
Burlington, TX 76519


Jackson Ag Service LLC
61 Dickason St
Jackson, OH 45640

Jackson County, MO Collector
415 E. 12th St., Suite 100
Kansas City, MO 64106


JAG Trucking LLC
4836 Hwy H
Half Way, MO 65663


Jaime Gutierrez dba J G Trucking LLC
3298 Road V
Guymon, OK 73942


Jake C Duden
21596 180th Avenue SE
Red Lake Falls, MN 56750


James P. Sullivan
Chapman and Cutler, LLP
320 South Canal Street
Chicago, IL 60606


James Pernsteiner
8707 89th Street SE
Ellendale, ND 58436


James Saville
Hill Rivkins LLP
45 Broadway, Suite 1500
New York, NY 10006


Jason and Kenneth Houghtelling
71797 Road 412
Cambridge, NE 69022


Jay Frenzel
26620 Hwy 1 NE
Northome, MN 56661


Jayce Olson
34501 300th Street NE
Grygla, MN 56727


JC Reid Jr
3460 Richland Road
Silver City, MS 39166

JC Trucking
PO Box 475
Deerfield, KS 67838


JC Trucking
PO Box 56
Ewing, NE 68735


JD Farm and Livestock
PO Box 3
Mer Rouge, LA 71261


Jebb Brush Company
934A SE 7th Terrace
Lees Summit, MO 64063


Jeckell Enterprises Inc.
26255 US Hwy 14
Lamberton, MN 56152


Jeff Anderson
2089 92nd Avenue NE
Tolna, ND 58380


Jeremy Kihne
15489 Hwy 200 NE
Mayville, ND 58257


Jesse Nelson
21744 210 Street NE
Goodridge, MN 56725


Jet-Way Multiple Services Inc.
PO Box 131
Harwood, ND 58042


Jim Voss
14984 RD E7
Almena, KS 67622


JLM Farms Partnership
PO Box 987
Pratt, KS 67124

JM Trucking
2574 Kennedy Ave
George, IA 51237


JO Heaps Farms
2034 County Road 45
Mount Hope, AL 35651


Joey Potucek
27995 260th Avenue NW
Warren, MN 56762


John A. Guimbellot
196 Oak Grove Church Road
Winnsboro, LA 71295


John Rethemeier
2655 11th Avenue NE
Emerado, ND 58228


John W. Morton Trucking
PO Box 158
Thorndale, TX 76577


Johnson  Baker Trucking Inc.
PO Drawer D
Nevada, MO 64772


Johnson County Feeders Supply
302 S Caddo St
Cleburne, TX 76031


Johnson Farms
342 Road D
Rolla, KS 67954


Johnson Farms
591 Blue Ruin Road
Louise, MS 39097


Jon Olson
610 North Country Acres Rd
North Sioux City, SD 57049

Jonathan Flora
10342 SE 100th Street
Sawyer, KS 67134


Jones Farm Trucking LLC
PO Box 65
Mayersville, MS 39113


Jones Farm/Robert Jones
6456 County Rd 605
Dayton, TX 77535


Jorgensen Trucking LLC
47174 311 Street
Akron, IA 51001


Jose Hernandez - Joe   Son's Trucking
PO Box 111
Ulysses, KS 67880


Joseph Hergott Jr.
PO Box 66
Gilead, NE 68362


JQ Office Equipment
PO Box 660831
Dallas, TX 75266-0831


JQ Office Equipment
3350 N. 90th Street
Omaha, NE 68134


Justin Gaines
395 Gaines Road
Vredenburgh, AL 36481


Justin Parker
27730 340th
Roseau, MN 56751


KAD Transportation LLC
4611 Duxhall Drive
Lincoln, NE 68516-2857

Kansas City Board of Public Utilities
PO Box 219661
Kansas City, MO 64121-9661


Kansas City Southern Railway
427 West 12th Street
Kansas City, MO 64015


Kansas Department of Revenue
PO Box 750260
Topeka, KS 66699


Kansas Dept. of Agriculture
109 SW 9th Street, 2nd Fl
Manhattan, KS 66502


Kansas Grain Commodities
Kansas Dept. of Agriculture
1320 Research Park Dr.
Manhattan, KS 66502


Kanza Coop
20112 W Hwy 54
Pratt, KS 67124


Kavan Family Revocable Trust
Box 1747
Portland, OR 97207


KC Water Services
PO Box 807045
Kansas City, MO 64180-7045


Keith Meyer Farms
5369 FM 2668
Bay City, TX 77414


Keller Grain Inc.
18170 Hwy 90 E
Castroville, TX 78009


Ken Berry dba Berry Farms
1624 N 70th Road
Minneapolis, KS 67467

Kent R. Eikerman
7905 202nd St
Greenwood, NE 68366


Kerr Trucking Inc
PO Box 1267
Ashland, OH 44805


Kevin Byerly
3600 W Airport Rd
Grand Island, NE 68803


Kevin Gordon Trucking LLC
PO Box 784
North Platte, NE 69103


Kice Industries Inc.
5500 Mill Heights Dr
Wichita, KS 67219


Kimball Midwest
Dept. L-2780
Columbus, OH 43260


Kingpin Logistics LLC
2500 Shadywood Rd #300
Excelsior, MN 55331


Kirby Farms Inc.
16679 321st Avenue
Lebanon, SD 57455


Klamm Trucking LLC
15983 166th Street
Bonner Springs, KS 66012


Kody Allen Beavers
143 Kosmac Road
Extension, LA 71243


Kolton Kilen
27127 380th St. NE
Middle River, MN 56737

Kruse Ag LLC
123 Ash Street
Ringsted, IA 50578


Kuka Trucking LLC
66 Boxcar Road
Nashua, MT 59248


Kurent Occupational Safety
3650 E William St Road
Decatur, IL 62521


Kyle McMahon
1125 14th SE
East Grand Forks, MN 56721


Kyle Miller
717 FM 1242
Abbott, TX 76621


Kyle Novacek
39413 120th Street SW
East Grand Forks, MN 56721


Kyle Weinman - Grain Warehouse Program
Public Utilites Commission
500 East Capitol Avenue
Pierre, SD 57501-5070


Kyllo Trucking Inc
PO Box 329
Larimore, ND 58251-0329


L  S Electric
5101 Mesker Street
Schofield, WI 54476


LaBolt Farmers Grain Co
406 E Georgia Avenue
Labolt, SD 57246


Lagniappe Planting Co.
241 W Lakeview Drive
Yazoo City, MS 39194

Lake Andes Farmers Coop
PO Box 217
Lake Andes, SD 57356


Lance Hutto
510 Bacle Road
Winnsboro, LA 71295


Landus Cooperative
220 SW 9th Street, Ste. 300
Des Moines, IA 50309


Larry Vogler Trucking LLC
8807 Weeping Water Road
Nehawka, NE 68413


Law Trucking - Jason Lee Law
FBO Jason Law - Law Trucking
PO Box 3474
Omaha, NE 68103-0474


Legacy Cooperative
PO Box 155
Hemingford, NE 69348-0155


Legal Shield
One Pre-Paid Way
Ada, OK 74820


Leiszler Grain
417 Deer Rd
Clifton, KS 66937


Leland G. Seger
5909 County Road 34
Haxtun, CO 80731


LeRoy Coop Assn Inc.
PO Box 248
Le Roy, KS 66857


Leslie Transport LLC
805 East Bankhead St, Suite A
New Albany, MS 38652

Liebbrandt Farms
506 East Hill Drive
Atwood, KS 67730


Lincoln Financial Group
8801 Indian Hills Drive
Omaha, NE 68114


Linde Gas   Equipment Inc.
4105 W Superior St
Duluth, MN 55807


Linear Grain Inc.
PO Box 219
Carman R0G 0J0


LinkOne Ingredient Solutions
601 N 13th Street
Monett, MO 65708


Linsmeier Trucking LLC
59557 250th St
Litchfield, MN 55355


Livestock Nutrition Center
11225 College Blvd.
Overland Park, KS 66210


Livestock Nutrition Center
PO Box 79696
Saginaw, TX 76179


Lloyd's America Inc.
280 Park Avenue
East Tower, 25th Fl.
New York, NY 10017


LMR Freight LLC
150 Ballard Circle
Paducah, KY 42001


Logan Lux Trucking LLC
43554 County Hwy 3
Morgan, MN 56266

Lone Star Grain LLC - Caldwell
1893 FM 1362 North
Caldwell, TX 77836


Lotter Farms
1946 W 200 S
Berne, IN 46711


Lottville Hill Construction LLC
465 Lottville Road
Canton, MS 39046


Louis Dreyfus
333 11th Avenue SW
Calgary, Canada T2R 1L9


Louis Dreyfus Commodities LLC
4800 Main Street, Ste. 107
Kansas City, MO 64112


Louisiana Department of Revenue
PO Box 91011
Baton Rouge, LA 70821


Louisiana Dept. of Agriculture
Commodities Commission
5825 Florida Blvd., Suite 1003
Baton Rouge, LA 70806


Louisiana Dept. of Agriculture
Promo and Research
5825 Florida Blvd., Suite 1003
Baton Rouge, LA 70806


LSSD Inc.
1501 Kamar Drive
Pittsfield, IL 62363


Luke Trucking LLC
27910 Gulf Landing Ct
Rosharon, TX 77583


Lund Ag Inc
29530 County Road 9
Roseau, MN 56751

Lund Ag Inc.
29530 County Road 9
Roseau, MN 56751


Lutz   Company
13616 California Street
Suite 300
Omaha, NE 68154-5336


Lynn Seger
38909 County Road 3
Haxtun, CO 80731


M   B Ag LLC
30125 McCall Avenue
Bigelow, MN 56117


M   B Parker Farms LLC
38 Bradley Road
Rayville, LA 71269


M M Specialty Services
PO Box 133
Lansing, KS 66043


Maass Farms
243 FM 1946
Bynum, TX 76631


Macquire Bank Limited
50 Martin Place
Sydney, NSW, Aus


Madsen Seeds
1324 32 Road
Minden, NE 68959


Magnolia Grain Company
PO Box 336
Cary, MS 39054


Magnum Trucking Inc.
PO Box 127
Gallion, AL 36742

Magnusson Farms
37605 State Hwy 11
Roseau, MN 56751

Mallory Guimbellot
182 Oak Grove Church Road
Winnsboro, LA 71295

Marex North America LLC
222 West Adams St., Ste. 450
Chicago, IL 60606

Margaret F. Crews
2945 Hwy 602
Tallulah, LA 71282

Mario Hernandez dba Iway Trucking
113 Austin Avenue
Mount Pleasant, TX 75455

Mark and Clinton Grisier
1618 Hwy 54
Yates Center, KS 66783

Mark and Darla Lehmann
15681 450th Street SW
Fertile, MN 56540

Mark Mayeske
5346 1250 Road
Fredonia, KS 66736

Mark Wavra
913 James Avenue
East Grand Forks, MN 56721

Marquis Trading LLC
10000 Marquis Dr
Hennepin, IL 61327

Marshall Springer
33374 Buffalo Butte Rd.
Gregory, SD 57533

Martin Ueland
352 118th Ave SE
Cooperstown, ND 58425


Martinek Grain
Box 430
Gunter, TX 75058


Marvin Poss
1890 Union Road
Elba, NE 68835


Maryland Dept. of Agriculture
PO Box 17304
Baltimore, MD 21297-1304


Masek Brothers
465 Cty Rd 27
Valparaiso, NE 68065


Matt Edgar Farms
PO Box 421
Benton, MS 39039


Matt Ludwig Trucking LLC
1981 130th St E
Dundas, MN 55019


Matthews Farms LLC
PO Box 406
Saint Joseph, LA 71366


Max Linin
6220 Highway 27
Goodland, KS 67735


Mazour Farms LLC
2224 Road 2700
Lawrence, NE 68957


MC Truckin LLC
268 Earl Medlin Road
Rayville, LA 71269

McDonald Farms   Organics, LLC
11811 30th Street
McVille, ND 58254


McDougal-Sager   Snodgrass Grain
PO Box 31
Atwood, KS 67730


McGill and Partners
40 Leadenhall Street
13th Fl
London, UK EC3A 2BJ


McIlnay Farms
1091 County Road 15
Colby, KS 67701


McKoin Farms
15247 Lakeshore Drive
Bonita, LA 71223


McWalter Farms Inc.
40471 170th SW
East Grand Forks, MN 56721


McWalter LLC
1003 9th Avenue SE
East Grand Forks, MN 56721


Meadow Creek Farm
4421 County Road 33 N
Columbia, AL 36319


Mechanical Services   Equipment
6503 E State Rd 13
South Range, WI 54874


Mechanical Services   Equipment
6508 E State Rd 13
South Range, WI 54874


Medcem Madencilik A.S.
Atatürk Mah. Ertugrul Gazi Sk. Metropol
Istanbul, C2 Blok, Istanbul, Turkiye

MedOne
1590 University Ave.
Dubuque, IA 52001


Meerdink Inc.
3676 Ironwood Ave
Orange City, IA 51041


Melissa Konecky
654 W 6th Street
Wahoo, NE 68066


Menards
HSBC Business Solutions
PO Box 60506
City of Industry, CA 91716


Mesirow Financial
PO Box 771059
Chicago, IL 60677-1059


Meyer Farms
2969 Hideaway Road
Axtell, KS 66403


MFA - Sweet Springs
125 Lexington Avenue
Sweet Springs, MO 65351


MFA Agri Services
313 N. Davis
Hamilton, MO 64644


MFA Agri-Services
2205 Walnut
PO Box 508
Higginsville, MO 64037


MFA Agri-Services (Boonville)
1605 Radio Hill Road
Boonville, MO 65233


MFA Inc.
201 Ray Young Dr.
Columbia, MO 65201-3599

MFA Orrick
208 E North Front Street
Orrick, MO 64077

Michael and Amanda Juenemann
1006 Court Terrace
Colby, KS 67701

Michael and Cole Bilbro
740 Hwy 481
Pelahatchie, MS 39145

Michael Davis
341 N Wayne Ave.
Haxtun, CO 80731

Michael Johnson Trucking LLC
6972 510th Avenue
Bricelyn, MN 56014

Michael Robertson dba Robertson Services
641 N. 184th Road
Buffalo, OK 73834

Michael Shane Brown dba B B Trucking
PO Box 578
Syracuse, KS 67878

Michigan Dept. of Agriculture
PO Box 30776
Lansing, MI 48909

Midamerican Energy
PO Box 8020
Davenport, IA 52808

Middleton Planting Co.
PO Box 420
Glen Allan, MS 38744

Midland Marketing Co-Op, Inc.
PO Box 639
Hays, KS 67601-4122

Midway Coop Assn.
PO 40
Osborne, KS 67473


Midwest Agri-Commodities
999 5th Avenue, Suite 560
San Rafael, CA 94901


Midwest Coop Assn.
Box 40
Osborne, KS 67473


Mikel Brothers
21555 Cr 15
Damon, TX 77430


Milo Ravndalen
6773 Townsite Road NW
Roosevelt, MN 56673


Minnesota Association of Wheat Growers
2600 Wheat Drive
Red Lake Falls, MN 56750


Minnesota Department of Revenue
600 N Robert Street
Saint Paul, MN 55146


Minnesota Power
PO Box 77065
Minneapolis, MN 55480-7765


Minnesota Soybean Processors
PO Box 100
Brewster, MN 56119-0100


Minnesota Wheat Research   Promotion
2600 Wheat Drive
Red Lake Falls, MN 56750


Mississippi Dept. of Agriculture
PO Box 5207
Mississippi State, MS 39762-5207

Mississippi Dept. of Agriculture
and Commerce
PO Box 1609
Jackson, MS 39215-1609


Missouri Department of Revenue
PO Box 336
Jefferson City, MO 65105


Missouri Dept of Agriculture
Division of Weights  Measures
Jefferson City, MO 65102


Missouri Feed Tonnage Report
PO Box 630
Jefferson City, MO 65102


Mitch Hinckley
704 East Lincoln Avenue
Gettysburg, SD 57442


Mitch Wavra
913 James Avenue
East Grand Forks, MN 56721


Mock Farms
1307 S Hill Street
Alvin, TX 77511


Moriarty Machinery   Supply
143 Broadway St
Toledo, OH 43604


Morrill Elevator Inc.
PO Box 127
Morrill, KS 66515


Morton Transportation LLC
PO Box 428
Thorndale, TX 76577


Moser Brothers LLC
PO Box 234
Red Lake Falls, MN 56750-4648

Mr. Biffy, LLC
PO Box 2040
Superior, WI 54880


MS Transverse Specialty Insurance Co.
15 Independence Blvd.
Suite 430
Warren, NJ 07059


MTM Inc.
11957 Maple Lake Dr SE
Mentor, MN 56736


MTW Farms
1969 S Coble Road
Hershey, NE 69143


MTZ Express LLC
1005 Avenue J
Dodge City, KS 67801


Muler Ag Service LLC
6005 East Gage Road
Firth, NE 68358


Murphy Agri LLC
PO Box 210
Strong City, KS 66869


Mylan J. Gehle
2094 110 Road
Republic, KS 66964


N-N Brokers LLC
10225 738 Road
Bertrand, NE 68927


National Grain and Feed Association
1400 Crystal Dr., Suite 260
Arlington, VA 22202


Navigators Insurance Company
One Penn Plaza, 50th FL
New York, NY 10119

Nebraska Department of Revenue
PO Box 98934
Lincoln, NE 68509


Nebraska Department of Revenue
Attn: Bankruptcy Unit
PO Box 94818
Lincoln, NE 68509


Nebraska Public Service Commission
1200 N Street, #300
Lincoln, NE 68508


Nebraska Soybean Board
Lockbox Account - Jones National Bank
PO Box 161
Seward, NE 68434-9912


New Age Feed
Box 362
Quinter, KS 67752


Newfolden Coop Elevator Association
PO Box 157
Newfolden, MN 56738


Newmark Zimmer (JMZ Associates LLC)
PO Box 411299
Kansas City, MO 64141


Nextgen Trading
PO Box 87
Paxico, KS 66526


Nodak Electric Cooperative
4000 32nd Ave S.
PO Box 13000
Grand Forks, ND 58208-3000


Nodak Pest Control
1624 1st Avenue North
Grand Forks, ND 58203

Nofzig Trucking LLC
16056 County Road B
Wauseon, OH 43567


NORAG LLC - Stilwell
PO Box 412
Stilwell, KS 66085


Norfolk Southern
1200 Peachtree St., NE
12th Fl.
Atlanta, GA 30309-3579


North Dakota Corn Utilization Council
c/o Bank of North Dakota
PO Box 5550
Bismarck, ND 58506-5550


North Dakota Wheat Commission
2401 46th Avenue SE
Suite 104
Mandan, ND 58554-4829


North Star Ag
13196 34th St SE
Tower City, ND 58071


Northern Plains Grain Inspection
1110 N 43rd St
Grand Forks, ND 58203


Northerngates LLC
FBO Northerngates LLC
PO Box 3474
Omaha, NE 68103


Novita Nutrition
2301 Research Park Way
Brookings, SD 57006


NSG Transport Inc.
PO Box 489
Gothenburg, NE 69138

NSG Trucking LLC
PO Box 75661
Chicago, IL 60675-5661


Nultemeier LLC
44370 110th Street NW
East Grand Forks, MN 56721


Nuttelman   Sons LLC
PO Box 413
Stromsburg, NE 68666


O'Foods Ltd.
333 Main Street
Winnipeg R3C 4E2


O'Reilly Auto Parts
PO Box 9464
Springfield, MO 65801-9464


Oahe Grain Corporation
PO Box 244
Onida, SD 57564


Oak Grove Rental
509 N. Broadway St.
Oak Grove, MO 64075


Oakley Grain Inc.
3700 Lincoln
North Little Rock, AR 72114


Occupational Safety   Health Admin.
Kansas City Area Office
2300 Main St., Suite 10071
Kansas City, MO 64108


Offerle Coop Grain
222 E. Santa Fe
Offerle, KS 67563


Ohio Department of Revenue
PO Box 181140
Columbus, OH 43218

Ohio Department of Taxation
PO Box 2678
Columbus, OH 43216


Ohio Dept of Agriculture
Feed and Seed
8995 E. Main Street, Bldg. 23
Atlanta, GA 31193-5667


Ohio Transitional Machine   Tool
3940 Castener Street
Toledo, OH 43612


Oklahoma Department of Revenue
PO Box 26850
Oklahoma City, OK 73126


Olam Global Agri Americas LLC
354 Pequot Avenue East
Southport, CT 06890


Olsen Custom Farms LLC
1355 300th St
Hendricks, MN 56136


Omaha Grain Inspection
1333 Lew Ross Road
Council Bluffs, IA 51501


Oswego Joint Venture
705 Martin Luther King Drive
Tchula, MS 39169


Palmer Grain Inc.
PO Box 10
Palmer, KS 66962


Paoli Farmers Coop Elevator
110 W. Railroad
Paoli, CO 80746


Paradise Farms
1301 Bovina Cutoff Road
Vicksburg, MS 39180

Parrish   Heimbecker, Ltd
104 Cooper Drive
Guelph, ON
N1C 0A4


Partida Trucking LLC
PO Box 92
Ulysses, KS 67880


Paterson Grain
333 Main Street
Winnipeg R3C 4E2


Patrick Shaffer
1401 W. 11th Street
Gregory, SD 57533


Paul Bartels Trucking
3715 Antelope Ave
Kearney, NE 68847


Pender Grain Elevator Inc.
112 N. 4th Street
Pender, NE 68047


Penn Millers Insurance Company
72 North Franklin St.
Wilkes Barre, PA 18701


Pennsylvania Dept. of Agriculture
Commonwealth of Pennsylvania
2301 N. Cameron Street
Harrisburg, PA 17110-9408


Perdue AgriBusiness LLC
31149 Old Ocean City Road
Salisbury, MD 21804


Peters Trucking LLC
3254 F Road
Beloit, KS 67420


Pettisville Grain Co
18251 Co Rd DE
Pettisville, OH 43553-0009

Pfaff Service LLC - Timothy W. Pfaff
13433 Dettmer Rd
Randolph, KS 66554


Pfister Farms Trucking LLC
N3091 Cty T
New Holstein, WI 53061


Phillip D   Janice M Bamesburger Rev Tr
71026 Road 399
Indianola, NE 69034


Piqua Farmers Coop Assn.
201 S. Washington
Piqua, KS 66761


Pitts Farms II
PO Box 925
Indianola, MS 38751


Plains Grain   Agronomy
109 3rd Avenue
Enderlin, ND 58027


Poet Nutrition
4615 N. Lewis Ave.
Sioux Falls, SD 57104


Poinsett Rice   Grain Inc.
6211 Southwest Drive
Jonesboro, AR 72404


Pointe Coupee Farmers Elevator
PO Box 180
Batchelor, LA 70715


Port of Houston Authority
PO Box 664101
Dallas, TX 75266-4101


Port Terminal Railroad Association
8934 Manchester St.
Houston, TX 77012

POSCO International Corp
165 Convensia-daero
Yeonsu-gu, Incheon
South Korea 21998


Prairie Scale Systems Inc.
PO Box 69
Horace, ND 58047


Precision Logistics LLC
891 230th Street
Baldwin, WI 54002


Premier Ag
200 E. Highway 18
Colome, SD 57528


Premium Waters
2244 S Calhoun Rd
New Berlin, WI 53151


Prinz Grain   Feed Inc
Box 265
West Point, NE 68788-0265


Producer Ag
PO Box 184
Yuma, CO 80759


Producer AG LLC
201 N. 8th Street
Lincoln, NE 68508


Producer AG, LLC
10111 East 21st Street N
Wichita, KS 67206


Professional Rail Forwarding Services
6909 Springfield Avenue #305
Laredo, TX 78041-2326


PT Brokers Inc
PO Box 1949
Cleveland, MS 38732

PT USA LLC
2941 N Division Avenue
York, NE 68467


QFS Transportation LLC
PO Box 205434
Dallas, TX 75320


QT Information Systems
PO Box 659
Schererville, IN 46375-9998


R A Farms Trucking LLC
2005 West Street
Winnsboro, LA 71295


Rafter H Farm and Ranch LLC
238 Co Rd 435
Jonesboro, TX 76538


Rahr Malting Co
8001 1st Avenue W
Shakopee, MN 55379


Railroad Street Properties
PO Box 367
Superior, WI 54880


Ranaya Transport - Rogelio Anaya
PO Box 261
Gruver, TX 79040


Randy Burns Trucking   Harvesting
PO Box 227
Cimarron, KS 67835-0227


Rascon Trucking
107 Larson Lane
Holcomb, KS 67851


Ray-Carroll County Grain Growers Inc.
PO Box 158
807 West Main
Richmond, MO 64085

Raymond Rybakowski
41298 Cty Road 48
Middle River, MN 56737


Raymond's Trucking LLC
1406 Lomax Road #1
Hermanville, MS 39086


RDH Enterprises Inc.
619 S Kniss Avenue
Luverne, MN 56156


Reading Grain   Lumber Inc.
PO Box 98
Reading, KS 66868


Reeb Trucking LLC
319 R 6
Shickley, NE 68486


Reed Stenmark
3128 280th
Lancaster, MN 56735


Reicksway Logistics LLC
15 W 22nd Street
Kearney, NE 68847


Reliable Belting and Trans Co.
1120 Cherry Street
Toledo, OH 43608


Reliant Transportation
PO Box 67009
Lincoln, NE 68506-7009


Remote Software Development
13951 Valley Ridge Drive
Omaha, NE 68138


Rene Almendarez dba Cuba Trucking
PO Box 965
Norfolk, NE 68701

Republic Service #259
PO Box 9001099
Louisville, KY 40290-1099


Restoration Inc. LLC
311 Locust Street
Toledo, OH 43604


Rheard Enterprises Trucking Inc.
FBO Rheard Enterprises Trucking Inc.
PO Box 589
Memphis, TN 38101


Richard A. Beyer Farms
4913 FM 1095
Palacios, TX 77465


Ringcentral Inc.
PO Box 734232
Dallas, TX 75373-4232


Rios Trucking LLC
2475 Highway 83
Liberal, KS 67901


Rivera Industrial Services LLC
12613 South McGuire Road
Shelton, NE 68876


Riverbottom Farms LLC
2715 Abbott Street
Falls City, NE 68355


Riverland AG
701 Xenia Avenue
Golden Valley, MN 55416


RJO Brien
222 South Riverside Plaza, Suite 1200
Chicago, IL 60606


RLI Insurance Co.
9025 N. Lindbergh Dr.
Peoria, IL 61615

Rob Farms
PO Box 40
Benton, MS 39039


Robert McCarley
3848 County Highway 157
Hamilton, AL 35570


Robin International Transport Inc.
PO Box 571
Galena Park, TX 77547


Rod R Peterson - Peterson Trucking
PO Box 77
Kilgore, NE 69216


Roddie Burnside Trucking LLC
1100 North Y Highway
Plattsburg, MO 64477


Rodney  Sandra Janczak Farms
7123 Pleak Road
Richmond, TX 77469


Rodney E Krause 50/L Krause 50
PO Box 619
Plains, KS 67869


Roger Love
35178 170th Street SW
East Grand Forks, MN 56721


Ross Townsend
5475 Road 14
Goodland, KS 67735


Roth Grains
32503 E. State Hwy 2
Harrisonville, MO 64701


Roto-Rooter - Grand Forks
PO Box 12762
Grand Forks, ND 58208

Roy Umbarger  Sons Inc.
186 South 600 East
Franklin, IN 46131


Royce Ritter
PO Box 30
Akaska, SD 57420


RP Trucking - Richard Allen Pollan
126 Young Road
Vidalia, LA 71373


RPMG Inc.
1157 Valley Park Dr., Suite 100
Shakopee, MN 55379


RTD Farms LLC
PO Box 277
Forest, LA 71242-0277


RTEX Railcar Leasing and Sales LLC
PO Box 50456
Jacksonville Beach, FL 33240


Ruben Peregrino dba Double R Livestock
990 Crabapple Ct
Garden City, KS 67846


Ryan Daugherty Trucking - Ryan Daugherty
9835 Lindsay Road
Kearney, NE 68845


Ryan Ulrich Trucking
FBO Ryan Ulrich Trucking
PO Box 3474
Omaha, NE 68103


Ryco Holdings Inc.
621 Columbia Street Ext
Cohoes, NY 12047


S  B Grain Co., LLC
39315 Country Rd 32
Otis, CO 80743

S and D Hauling LLC
716 E Main Street
Tchula, MS 39169


S and K Trucking LLC
106 Providence Dr
Madison, MS 39110


S N Excavating LLC
12533 Hwy 13 N
Bankston, AL 35542


S S Grain Inc.
PO Box 24
Flatonia, TX 78941


Salley Farms Trucking
FBO Salley Farms Trucking
PO Box 3474
Omaha, NE 68103-0474


Sandy Bayou Farms, a Partnership
1290 Matthews Road
Rolling Fork, MS 39159


Sapp Bros Petro Sioux City
129 Steuben St
Sioux City, IA 51101


Sarrada Farms
PO Box 1463
Hays, KS 67601


Schenk Transport - 6794 Enterprises LLC
300 W Main Street #2
Irene, SD 57037


Schneider Farms and Harvesting LLC
2671 Avenue P
Rush Center, KS 67575


Schumacher Feedyard
Rt. 2, Box 52-1
Hereford, TX 79045

Schumitsch Seed Inc.
420 Wausau Road
Antigo, WI 54409


Schwend Logistics Inc.
28945 Johnston Rd
Dade City, FL 33523


Scott Ging
14201 S Hwy 95
Coupland, TX 78615


Scoular Company
PO Box 25984
Overland Park, KS 66225-5984


SD Dept of Agriculture
523 E Capitol
Pierre, SD 57501-3182


Seaboard Overseas Ltd
43 Circular Rd, 1st Floor
Douglas, Isle of Man IM1 1AD
United Kingdom


Sean Kats
3960 US Hwy 283
Lenora, KS 67645


Seaway Marine Transport
c/o Algoma Central Corp
63 Church Street, # 600
St. Catherines L2R 3C4


Securitas USA
8330 Ward Parkway
Kansas City, MO 64114


Sedgwick
PO Box 89456
Cleveland, OH 44101-6456


Sedgwick - Ohio
PO Box 89456
Cleveland, OH 44101-6456

Seeker Farms, LLC
PO Box 116
Trenton, NE 69044


Seibert Equity Coop
PO Box 196
Seibert, CO 80834


Selective Insurance Co. of the Southeast
PO Box 782747
Clinton, IA 52733


Seley  Co
1515 Hope St.
South Pasadena, CA 91030


Selvage Trucking LLC
FBO Selvage Trucking LLC
PO Box 3474
Omaha, NE 68103


Seven Valley Grain
PO Box 145
Callaway, NE 68825


Shadowbrook Trucking, LLC
914 Mount Zion Road NW
Wesson, MS 39191


Shannon Greer
PO Box 354
Benton, MS 39039


ShawNuff
343 McHenry Gin Road
Monroe, LA 71202


SHC Services LLC
1650 Murfreesboro Road, Suite 125
Franklin, TN 37067


Sherman Vomacka
28940 Hwy 251
Gregory, SD 57533

Shickley Grain
Box 138
Shickley, NE 68436


Siefker Farms Inc.
1126 US Hwy 59
Moran, KS 66755


Sierra Wireless America Inc.
Dept. 3327
PO Box 123327
Dallas, TX 75312-3327


Sierra Wireless Communications
US Bank Lockbox c/o 516623
16420 Valley View Aenue
La Mirada, CA 90638


SMA Farms Inc.
16457 310th Avenue Lot 6
Gettysburg, SD 57442


SMARTSHEET
500 108th Ave NE
Bellevue, WA 98004


Smith   Levy Transport
PO Box 2963
Palestine, TX 75802


South Dakota Dept. of Agriculture
523 E. Capitol
Pierre, SD 57501-3182


Southern Gulf Packaging   Logistics
FBO Southern Gulf Packaging   Logistics
PO Box 731152
Dallas, TX 75373-1152


Southern Land and Farm LLC
704 London Place
Florence, MS 39073

Southland Transport Services- Stuttgart
1085 Hwy 165 North
Stuttgart, AR 72160


Spectrum
PO Box 94188
Palatine, IL 60094-4188


Spencer Lambert
4270 Hwy 577
Pioneer, LA 71266


Spies Trucking LLC
PO Box 6
Augusta, KS 67010


Spring Creek Family Farm
13269 Turkey Trail
Wamego, KS 66547


Sprocket Trucking LLC
167 County Road 469
Eddy, TX 76524


Sprosty Bag Company
5857 N Apple Creek Rd
Smithville, OH 44677


SSA Marine
606 Garfield Avenue
Duluth, MN 55802


SSH Trucking LLC
PO Box 120
Milan, MN 56262


St. Louis County, MN Auditor
100 N. 5th Ave. W
Room 214
Duluth, MN 55802


Stack Bros Mechanical Contractors Inc.
3119 Hill Avenue
Superior, WI 54880

Stafford County Flour Mills Co.
108 S Church St
Hudson, KS 67545


Staples Business Credit
PO Box 105638
Atlanta, GA 30348-5638


Steadham Trucking Co
PO Box 1441
Mont Belvieu, TX 77580


Steffen Ag Inc.
71263 637th Avenue
Humboldt, NE 68376


Stockman Trucking LLC
10636 Cameo Circle
Glencoe, MN 55336


Stone Natural Resources LLC
217 Bridgeport Street
Mount Pleasant, PA 15666


Stone X Commodity Solutions
1251 NW Briarcliff Parkway
Suite 800
Kansas City, MO 64116


Stratford Grain Co.
PO Box 256
Stratford, TX 79084


Stumbo Brothers Trucking
FBO Stumbo Brothers Trucking
PO Box 3474
Omaha, NE 68103


Sublette Coop Inc.
PO Box 340
Sublette, KS 67877


Sun City Forwarding Agency
8513 Edgemere Rd
El Paso, TX 79925

Sunflower Commodity Trading
20112 W 54 Hwy
Pratt, KS 67124


Sunrise Farms
N6733 Sunrise Road
Glenbeulah, WI 53023


Superior Water Light   Power
PO Box 77031
Minneapolis, MN 55480-0773


Swiss Re Corporate Solutions
1200 Main Street
Suite 800
Kansas City, MO 64105


Syd Wilson Jr. Trucking LLC
411 North West St
Somerville, TN 38068


Symetra Life Ins. Company
777 108th Ave. NE
Suite 1200
Bellevue, WA 98004


T L Commodity Transport LLC
933 Townsend Valley Road
Paris, KY 40361


T.D. Williford Co.
FBO TD Williford Co
PO Box 961029
Fort Worth, TX 76161-1029


Tallgrass Commodities LLC
PO Box 110
Wamego, KS 66547-0110


Tamarack Planting Co.
343 McHenry Gin Rd
Monroe, LA 71202

Tate   Lyle Ingredients Americas Inc.
5190 Paysphere Circle
Chicago, IL 60674


TDELVD
12231 Emmet St
Omaha, NE 68164


Tek Xpress LLC
73369 619th Avenue
Cook, NE 68329


TEMCO, LLC
5500 Cenex Drive
Inver Grove Heights, MN 55077


Tempel Grain
PO Box 36
Wiley, CO 81092


Tennessee Corn Promotion Board
PO Box 280631
Nashville, TN 37228


Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242


Tennessee Dept. of Agriculture
Attn: Agricultural Inputs
PO Box 111359
Nashville, TN 37222-1359


Tennessee Dept. of Agriculture
Division of Consumer  Industry Services
PO Box 40627
Nashville, TN 37204


Tennessee Farmer's Cooperative
4201 Lake Guntersville Pkwy
Guntersville, AL 35976


Terry Mohr
2564 Rock Creek Road
Ottawa, KS 66067

Testerman   Son Harvesting Inc.
16947 E 1620 Road
Hollis, OK 73550


Texas Corn Producers Board
PO Box 16190
Lubbock, TX 79490


Texas Department of Revenue
PO Box 149348
Austin, TX 78714


Texas Soybean Board
5405 West Interstate 40
Amarillo, TX 79106


Texas Soybean Board
PO Box 15954
Lubbock, TX 79490


Thane Sloan
32344 St. Hwy BB
Cameron, MO 64429


The Andersons Inc. - Vermont
PO Box 741671
Atlanta, GA 30374-1671


The Andersons Inc.- Lansing Trade Group
15314 Collections Center Dr.
Chicago, IL 60693


The CIT Group
First Citizens Bank   Trust Company
PO Box 8628
Carol Stream, IL 60197-8628


The CIT Group
First Citizens Bank   Trust Company
PO Box 8628
Carol Stream, IL 60197-8962


The Hi-Plains Cooperative
PO Box 429
Colby, KS 67701

The Malsam Company LLC
PO Box 1333
Aberdeen, SD 57402


The Redwood Group LLC
5920 Nail Ave. Ste 400
Mission, KS 66202


The St. Lawrence Seaway Mgmt. Corp
202 Pitt Street, Cornwall
Ontario, Canada K6J3P7


The Wetlands Inc.
927 North Trenton Street
Ruston, LA 71270


Thilges Bros LLC
4208 230th Avenue
Buffalo Center, IA 50424


Thomas Cabral
Gallagher Shart LLP
1215 Superior Ave., 7th Fl.
Cleveland, OH 44114


Thomas Gates
13820 Vacek Street
Santa Fe, TX 77517


Thorson Farming Joint Venture
42424 240th Street SW
East Grand Forks, MN 56721


Tim Mehlhaff
33123 114th Street
Eureka, SD 57437


Tim Schmidt
2011 4th Avenue
Holdrege, NE 68949


TM Ag Transport LLC
33748 State Hwy H
Oregon, MO 64473

Toledo Edison
PO Box 3638
Akron, OH 44309-3638


Toledo Metro Development
902 Superior Street
Toledo, OH 43604


Total Tool Supply
315 North Pierce Street
Saint Paul, MN 55104


Town Creek Farms
Sheldon Litwiller
10075 Hwy 382
Prairie, MS 39756


Townsend Grain
993 Townsend Valley Road
Paris, KY 40361


Trans-World Shipping Service I
PO Box 795
Toledo, OH 43697-0795


TRC Trading
3721 Douglas Blvd. Suite 375
Roseville, CA 95661


Treasurer of Douglas County, WI
1313 Belknap St., Rm 102
Superior, WI 54880


Treasurer of Harris County, TX
PO Box 3547
Houston, TX 77253


Treasurer of Lucas County, OH
One Government Center, #550
Toledo, OH 43604


Treasurer of Saline County, KS
PO Box 5040
Room 214
Salina, KS 67402

Treasurer of Woodbury County, IA
822 Douglas Street, Suite 102
Sioux City, IA 51101


Triple T Cattle Co.
5177 Hwy 981
Morton, MS 39117


Troy Owen
4149 County Road 166
Bay City, TX 77414


Two Heart Ranch LLP
2313 Whispering Shores Dr
Fort Pierre, SD 57532


Tyler Narloch
PO Box 328
Minto, ND 58261


Tyler Solberg
1126 12th Avenue SE
East Grand Forks, MN 56721


Tyler Technologies, Inc.
5101 Tenneyson Parkway
Plano, TX 75024


Tyson Elevator
200 N. 10th Street
Blair, NE 68008


U.S. Soybean Export Council
16305 Swingley Ridge Road
Suite 200
Chesterfield, MO 63017


Unified Government Treasury
PO Box 175013
Kansas City, KS 66101


Union Pacific
12567 Collections Center Dr.
Chicago, IL 60693

Union Pacific Railroad
5074 Collection Center Dr
Chicago, IL 60693


United Ag Service Inc.
Box 349
Gorham, KS 67640


United Agricultural Cooperative Inc
PO Box 826
El Campo, TX 77437


UPS Omaha
PO Box 809488
Chicago, IL 60680


US Commodities, LLC
PO Box 860417
Minneapolis, MN 55486-0417


USB Joint Venture
7802 FM 361
Richmond, TX 77469


USDA AMS FGIS
PO Box 790335
Saint Louis, MO 63179-0035


USDA AMS General Lockbox
PO Box 790257
Saint Louis, MO 63279-0257


USDA AMS General Lockbox
PO Box 790257
Saint Louis, MO 63179-0257


USDA US Warehouse Act
PO Box 790335
Saint Louis, MO 63179-0035


USDA US Warehouse Act
PO Box 979134
Saint Louis, MO 63197-9000

V   S Trucking
850 S Dakota Rd
Corsica, SD 57328


V D B Grains Ltd
6448 Line 34
Mitchell, ON, Canada
N0K 1N0


Valero Renewables
One Valero Way
San Antonio, TX 78269


Valley Grain Milling Inc.
PO Box 1075
Casselton, ND 58012


Vaughn Miller Trucking LLC
PO Box 21
Pleasant Hope, MO 65725


Vazquez Trucking LLC
904 N Roosevelt Avenue
Liberal, KS 67901


Veazey Trucking Co.
8778 Arkabutla Road
Coldwater, MS 38618


Verizon
PO Box 489
Newark, NJ 07101-0489


Vic's Crane   Heavy Haul Inc.
PO Box 790335
Rosemount, MN 55068


Virginia Dept. of Agriculture
PO Box 526
Richmond, VA 23218-0526


Viserion Grain LLC
385 Broadway Street
Boulder, CO 80305

Viterra
1331 Capitol Ave.
Omaha, NE 68102-1106


Viterra
305 Herbert Road
New Johnsonville, TN 37134


Viterra - Saginaw
425 South Fairmont
Fort Worth, TX 76179


Viterra Canada Inc.
2625 Victoria Avenue
Regina, Canada S4T 7T9


Viterra USA Ingredients, LLC
1331 Capitol Ave.
Omaha, NE 68102-1106


VS Trucking Inc.
6709 N 98th Street
Lincoln, NE 68507


Vykukal Farms LLC
4104 Polak Road
Wallis, TX 77485


W   D Eggert Farm LLC
5085 W. Panama Road
Hallam, NE 68368


Walker J Smith Trucking LLC
PO Box 683
Springfield, MO 65801


Walmsley Trucking Inc
217 E Assaria Road
Assaria, KS 67416


Walnut Creek Agri Service LLC
4747 SW County Road 10487
Rich Hill, MO 64779

Walton Gin   Grain Company
Box 96
Penelope, TX 76676


Waste Management of NE
PO Box 4648
Carol Stream, IL 60197-4648


Waste Management of WI-MN
PO Box 4648
Carol Stream, IL 60197-4648


WATCO Mechanical Services
315 W. 3rd Street
Pittsburg, KS 66762


WATCO Terminal   Port Services
Watco Transloading, LLC
39575 Treasury Center
Chicago, IL 60694-9500


WD McCrea Trucking LLC
FBO WD McCrea Trucking LLC
PO Box 3474
Omaha, NE 68103


Wehrle Trucking Inc
14832 S 128th Avenue East
Lynnville, IA 50153-9709


Wells Fargo Rail
GE Equipment Services
PO Box 60546
Charlotte, NC 28260-0546


Wendell Jones Farms
360 Randy Road
West Monroe, LA 71292


Weskan Grain
72225 CO-96
Sheridan Lake, CO 81071

West Livestock Transportation Inc
PO Box 3106
Sioux City, IA 51102

West Plains LLC
14238 Hillsdale Circle
Omaha, NE 68137

Western Stage Haulin LLC
110326 Stongate Road
Minatare, NE 69356

Western's LLC
PO Box 545
Madison, KS 66860

Wex Inc.
1 Hancock St.
Portland, ME 04101

Wheat Quality Council
PO Box 19539
Lenexa, KS 66285

Wheeler Coop Merc. Equity Union
1455 Road 19
Wheeler, KS 67756

White River Ag Products
58330 Nelson Road
Mason, WI 54856

Wiesner Farms LLC
PO Box 1605
Dayton, TX 77535

Wildcat Trucking LLC - Billy Waggoner
FBO Wildcat Trucking LLC - B Waggoner
PO Box 3474
Omaha, NE 68103

Wilkerson Crane Rental
14101 Gibbs Road
Bonner Springs, KS 66012

Will Richardson
209 Pine Rodge Drive
Jackson, AL 36545


William Scott Thomas
156 CR 7
Ashland, NE 68003


William Wagner
14004 108th St NE
Neche, ND 58265


Williams Gin   Grain, Inc.
Drawyer Y
Frost, TX 76641


Williamson County Grain, Inc.
PO Box 31
Taylor, TX 76574


Willie Dugan
5006 Willis Road
Tutwiler, MS 38963


Willow Bayou Rice and Grain LLC
298 Collins Road
Tallulah, LA 71282


Wilmington Farms LLC
FBO Wilmington Farms LLC
PO Box 3474
Omaha, NE 68103


Wilson Grain   Livestock LLC
44945 202nd St
Arlington, SD 57212


WindRiver Grain LLC
2810 E US Hwy 50
Garden City, KS 67846


Wintrust Life Finance
a Division of Lake Forest Bank   Trust
One Newark Center, 22nd Fl
Newark, NJ 07102

Wisconsin Department of Revenue
PO Box 8908
Madison, WI 53708


Wisconsin Dept of Agriculture
Trade  Consumer Protection
Lockbox 93598
Milwaukee, WI 53293-0598


Wisconsin Grain Inspection - Superior
404 Tower Ave
Superior, WI 54880


Woodworth Farmers Grain Co.
303 2nd Street SE
Woodworth, ND 58496


Xcel Energy
PO Box 4176
Carol Stream, IL 60197-4176


Yaggies Inc
PO Box 134
Yankton, SD 57078


Zach Litwiller
240 County Road 248
Houston, MS 38851


Zen-Noh Grain Corp.
PO Box 39
Mandeville, LA 70470


ZTERS INC
13727 Office Park Dr
Houston, TX 77070